**Joni Ellen PAYTON, Plaintiff–Appellant,**

v.

**Carolyn W. COLVIN, Commissioner of Social Security, Defendant–Appellee.**

No. 13–16782.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Oct. 23, 2015.

Filed Dec. 24, 2015.

Mark Ross Caldwell, Caldwell & Ober LLC, Phoenix, AZ, for Plaintiff–Appellant.

Michael A. Johns, USPX–Office of the U.S. Attorney, Phoenix, AZ, Laura Ridgell Boltz, SSA–Social Security Administration General Counsel's Office, Region VIII, Denver, CO, for Defendant–Appellee.

Before: HAWKINS, SILVERMAN, and CHRISTEN, Circuit Judges.

## MEMORANDUM *

Joni Payton seeks review of the denial of her application for Supplemental Security Income disability benefits. We have jurisdiction under 28 U.S.C. § 1291, and we reverse and remand for calculation and award of benefits.[1]

■ Four treating physicians opined that Payton is disabled. Two state agency physicians reviewed Payton's medical record and concluded that she is not disabled. The ALJ credited the two reviewing physicians' opinions over the four treating physicians' opinions, but provided insufficient reasons for doing so. The two reviewing physicians did not review Payton's entire medical record, and their opinions should be discounted to some degree because neither of them examined Payton. 20 C.F.R. § 404.1527(c)(1). Further, the ALJ did not provide "specific and legitimate" reasons to reject the four treating physicians' opinions. *Lester v. Chater,* 81 F.3d 821, 830 (9th Cir.1995). For example, the ALJ discounted the treating physicians' opinions because they opined on the ultimate issue of disability, but "[i]n disability benefits cases ... physicians may render medical, clinical opinions, or they may render opinions on the ultimate issue of disability-the claimant's ability to perform work." *Garrison v. Colvin,* 759 F.3d 995, 1012 (9th Cir.2014) (quoting *Reddick v. Chater,* 157 F.3d 715, 725 (9th Cir.1998)). The ALJ also speculated that the treating physicians supported Payton's application for benefits out of sympathy or to avoid tension with her. There is no support for this suggestion. Other reasons cited by the

ALJ for discounting the treating physicians' opinions were merely conclusory statements with no supporting explanation or examples. *Id.* at 1012–13 (Where an ALJ "rejects a medical opinion or assigns it little weight while doing nothing more than ignoring it, asserting without explanation that another medical opinion is more persuasive, or criticizing it with boilerplate language that fails to offer a substantive basis for his conclusion," he errs.).

■ The ALJ found that Payton lacked credibility, but the reasons he gave for this finding were not sufficiently specific, clear, and convincing. *Burrell v. Colvin,* 775 F.3d 1133, 1136 (9th Cir.2014). For example, the ALJ concluded that Payton's symptoms were likely not as debilitating as she claimed because, at times, some of her symptoms responded to treatment, allowing her to carry on daily activities. But "[o]ccasional symptom-free periods" are not necessarily inconsistent with Payton experiencing chronic, disabling pain, *Lester,* 81 F.3d at 833, and "impairments that would unquestionably preclude work and all the pressures of a workplace environment will often be consistent with doing more than merely resting in bed all day," *Garrison,* 759 F.3d at 1016. The ALJ also concluded from the fact that Payton failed to stop smoking that her respiratory symptoms were not as severe as alleged, but her failure to stop smoking may only indicate that Payton is addicted to tobacco.

The vocational expert testified that based on Payton's symptom testimony she "would not be able to sustain competitive employment." The medical evidence from Payton's four treating physicians supports

---

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

1. Because the parties are familiar with the facts we do not recount them here.

this conclusion. We remand to the ALJ for calculation and award of benefits.

REVERSED AND REMANDED.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.